**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Rafael GUTIERREZ–RAMIREZ,
Defendant–Appellant.**

**No. 06–41112
Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

April 17, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, BENAVIDES, and PRADO, Circuit Judges.

PER CURIAM: *

Rafael Gutierrez–Ramirez appeals his guilty-plea conviction and sentence for illegal reentry following deportation in violation of 8 U.S.C. § 1326. He challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than as elements of the offense that must be found by a jury in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000).

Gutierrez–Ramirez's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Gutierrez–Ramirez contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi,* we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Gutierrez–Ramirez properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

Gutierrez–Ramirez also contends that the district court erred when it characterized his prior state felony conviction for simple possession of marijuana as an aggravated felony for purposes of U.S.S.G. § 2L1.2(b)(1)(C). We review Gutierrez–Ramirez's challenge to the district court's

---

application of the Sentencing Guidelines de novo. *See United States v. Villegas,* 404 F.3d 355, 359 (5th Cir.2005).

In light of the Supreme Court's recent decision in *Lopez v. Gonzales,* —— U.S. ——, 127 S.Ct. 625, 166 L.Ed.2d 462 (2006), Gutierrez–Ramirez's argument has merit. *See United States v. Estrada–Mendoza,* 475 F.3d 258, 259–61 (5th Cir. 2007). Accordingly, Gutierrez–Ramirez's sentence is vacated, and the case is remanded for resentencing in light of *Lopez.*

CONVICTION AFFIRMED; SENTENCE VACATED AND REMANDED FOR RESENTENCING.

CONVICTION AFFIRMED; SENTENCE VACATED AND REMANDED FOR RESENTENCING.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.